Exhibit C

Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/17/2024 | Internal Huron team update call | 0.70 | $ 1,175.00 | $ 822.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/18/2024 | Internal Huron team update call | 0.50 | $ 1,175.00 | $ 587.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/19/2024 | Internal Huron team update call | 0.50 | $ 1,175.00 | $ 587.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/20/2024 | Call w J. DiDonato on various Fisker issues | 0.30 | $ 1,175.00 | $ 352.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/20/2024 | Internal Huron team update call | 0.50 | $ 1,175.00 | $ 587.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/21/2024 | Internal Huron team update call | 0.50 | $ 1,175.00 | $ 587.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/21/2024 | Internal communication on safety issue | 0.30 | $ 1,175.00 | $ 352.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/23/2024 | Internal Huron team update call | 0.50 | $ 1,175.00 | $ 587.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/24/2024 | Call w Davis Polk, Jdidonato on various Fisker issues | 0.30 | $ 1,175.00 | $ 352.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/25/2024 | Call w J. DiDonato on various Fisker issues | 0.20 | $ 1,175.00 | $ 235.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/25/2024 | Call w HR on workforce planning | 0.50 | $ 1,175.00 | $ 587.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/25/2024 | Internal Huron team update call | 0.30 | $ 1,175.00 | $ 352.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/26/2024 | Call w Ed on recall strategy | 0.30 | $ 1,175.00 | $ 352.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/26/2024 | call w recall team on parts strategy | 0.60 | $ 1,175.00 | $ 705.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/26/2024 | Internal Huron team update call | 0.40 | $ 1,175.00 | $ 470.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/26/2024 | Call w J. DiDonato on various Fisker issues | 0.30 | $ 1,175.00 | $ 352.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/26/2024 | Call w Huron, Davis Polk on outstanding issues | 0.60 | $ 1,175.00 | $ 705.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/27/2024 | Internal Huron team update call | 0.40 | $ 1,175.00 | $ 470.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | James Alt | 6/28/2024 | Internal Huron team update call | 0.50 | $ 1,175.00 | $ 587.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/18/2024 | Fisker - discussion with counsel and chairman | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/18/2024 | Fisker Town Hall - Leadership Pre Call | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/18/2024 | Customer/Dealer Comms | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/18/2024 | Fisker - Board / Transaction Committee | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/18/2024 | Fisker - participation in Fisker Board of Director Meeting | 1.20 | $ 1,400.00 | $ 1,680.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/19/2024 | Fisker - Discussion with Chairman governance and follow up SAP | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/19/2024 | Fisker - Discussion with TC Chairman | 0.50 | $ 1,400.00 | $ 700.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/19/2024 | Fisker Discussion with Chairman | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/19/2024 | Participation in Fisker Board of Director Meeting | 0.20 | $ 1,400.00 | $ 280.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/20/2024 | FSR - Meeting at Davis Polk | 4.50 | $ 1,400.00 | $ 6,300.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/20/2024 | FSR - Murali Present AL Vehicle Readiness Plan to CRO | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/23/2024 | Fisker - Review of TC presentation with Chairman | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/17/2024 | M/W/F Touchpoint with Henrik & John D. | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/17/2024 | Decommissioning Notice - Fisker Group, Inc. - SAP America Inc. - Emergency Meeting of the Transaction Committee | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/17/2024 | Fisker Board Meeting - SAP Termination | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/24/2024 | Legal/CRO Alignment | 0.70 | $ 1,400.00 | $ 980.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/24/2024 | Fisker status call with John D. and Tom M | 0.40 | $ 1,400.00 | $ 560.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/24/2024 | M/W/F Touchpoint with Henrik & John D. | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/25/2024 | Fisker - Call regarding Austria | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/25/2024 | Payroll Discussion | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/25/2024 | Fisker: CRO/Justin - discussing NHTSA | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/25/2024 | Fisker Transaction Committee Meeting | 1.50 | $ 1,400.00 | $ 2,100.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/26/2024 | M/W/F Touchpoint with Henrik & John D. | 0.20 | $ 1,400.00 | $ 280.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/26/2024 | Payroll Discussion | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/27/2024 | Fisker - Discussion with David King - Rightsizing of software OTA | 0.40 | $ 1,400.00 | $ 560.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/27/2024 | Fisker - Discussion with counsel and follow up | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/27/2024 | Fisker Update Call | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/27/2024 | Fisker Discussion with Chairman | 0.60 | $ 1,400.00 | $ 840.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/27/2024 | Fisker Meeting Request - Jennifer Kaushek | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/27/2024 | Fisker Meeting Request - Jennifer Kaushek | 0.50 | $ 1,400.00 | $ 700.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/28/2024 | Fisker -Legal/CRO Alignment | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/30/2024 | Fisker - preparation for Fisker Board Meeting | 0.70 | $ 1,400.00 | $ 980.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | John DiDonato | 6/30/2024 | Fisker Board Meeting | 1.00 | $ 1,400.00 | $ 1,400.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Jordan Mueller | 6/22/2024 | Transaction committee meeting | 1.00 | $ 650.00 | $ 650.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Jordan Mueller | 6/22/2024 | Internal preparation for transaction committee meeting | 1.20 | $ 650.00 | $ 780.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Jordan Mueller | 6/23/2024 | Internal meetings with CRO team | 1.20 | $ 650.00 | $ 780.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Jordan Mueller | 6/25/2024 | Transaction committee meeting | 2.40 | $ 650.00 | $ 1,560.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Jordan Mueller | 6/26/2024 | CRO internal call discussing various case matters | 0.90 | $ 650.00 | $ 585.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Jordan Mueller | 6/27/2024 | CRO internal meeting discuss various case matters | 0.50 | $ 650.00 | $ 325.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Jordan Mueller | 6/28/2024 | Meetings with debtor counsel to finalize fleet sale agreement | 0.70 | $ 650.00 | $ 455.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Jordan Mueller | 6/28/2024 | Transaction committee meeting | 1.30 | $ 650.00 | $ 845.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/17/2024 | Prepare for and participate in call with Davis Polk to discuss case scenario analysis | 1.00 | $ 1,100.00 | $ 1,100.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/17/2024 | Prepare for and participate in internal call with CRO and Huron team to discuss case and workstream matters | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/18/2024 | Status update with Davis Polk and Morris, Nichols, Arsht & Tunnell LLP | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/19/2024 | Call with Morris, Nichols, Arsht & Tunnell LLP to discuss Wage motion | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/19/2024 | Review payroll schedule reconciliation with CRO | 0.40 | $ 1,100.00 | $ 440.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/23/2024 | Prepare for and participate in internal call with CRO and Huron team to discuss case and workstream matters | 0.30 | $ 1,100.00 | $ 330.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/23/2024 | Prepare for and participate in call with CRO to discuss information requests from Uzzi & Lall | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/23/2024 | Prepare for and participate in call with Davis Polk and CRO to discuss motion to amend IT contracts | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/24/2024 | Prepare for and participate in internal call with CRO and Huron team to discuss case and workstream matters | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/25/2024 | Prepare for and participate in internal call with CRO and Huron team to discuss case and workstream matters | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/25/2024 | Prepare for and participate in Fisker Transaction Committee meeting | 2.00 | $ 1,100.00 | $ 2,200.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/25/2024 | Prepare Transaction Committee materials including, cash collateral materials and other updates | 1.00 | $ 1,100.00 | $ 1,100.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/26/2024 | Prepare for and participate in call with CRO and debtor advisors to discuss foreign entities | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/26/2024 | Prepare for and participate in call with CRO, local counsel and local management of foreign entities to discuss status | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/26/2024 | Prepare for and participate in call with CRO and Davis Polk to discuss software update requirements | 0.70 | $ 1,100.00 | $ 770.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/27/2024 | Prepare for and participate in internal call with CRO and Huron team to discuss case and workstream matters | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/27/2024 | Prepare for and participate in call with local management and local counsel to discuss foreign entities | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/27/2024 | Prepare for and participate in call with CRO and Davis Polk to discuss Fleet sale agreement and required motions | 0.50 | $ 1,100.00 | $ 550.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/27/2024 | Prepare for and participate in call with Fisker CFO to discuss Canada | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/28/2024 | Prepare for and participate in internal call with CRO and Huron team to discuss case and workstream matters | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/28/2024 | Prepare for and participate in call with CRO and internal legal team for update on matters | 1.00 | $ 1,100.00 | $ 1,100.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/28/2024 | Prepare for and participate in call with head of human resources to discuss case payroll, 401k winddown and other matters | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/28/2024 | Prepare CRO materials for Transaction Committee meeting | 1.00 | $ 1,100.00 | $ 1,100.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/28/2024 | Prepare for and participate in call with local management and local counsel to discuss foreign entities. | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/28/2024 | Prepare for and participate in call with Fisker CFO and title & registration team for update | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/28/2024 | Prepare for and participate in Fisker Transaction Committee meeting | 1.50 | $ 1,100.00 | $ 1,650.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Josh Palacios | 6/30/2024 | Prepare and participate in internal call with CRO and Huron team to discuss case and workstream matters | 0.50 | $ 1,100.00 | $ 550.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Rob Loh | 6/21/2024 | Meeting with Huron engagement team to coordinate workstreams and deliverables. | 0.60 | $ 975.00 | $ 585.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Rob Loh | 6/23/2024 | Meeting with Huron engagement team to coordinate workstreams and deliverables. | 0.70 | $ 975.00 | $ 682.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Rob Loh | 6/24/2024 | Meeting with Fisker legal team, DPW, and CRO regarding claims and other matters. | 0.80 | $ 975.00 | $ 780.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Rob Loh | 6/25/2024 | Discussions regarding fleet sale and stop-sale timing. | 0.80 | $ 975.00 | $ 780.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Rob Loh | 6/26/2024 | Research California DMV matters. | 0.80 | $ 975.00 | $ 780.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Rob Loh | 6/26/2024 | Telephone call with M. Kraut, Fisker legal team, and DPW regarding California DMV issues. | 0.50 | $ 975.00 | $ 487.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Rob Loh | 6/26/2024 | Meeting with G. Gupta-Fisker re: European and China entities | 0.30 | $ 975.00 | $ 292.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Rob Loh | 6/26/2024 | Meeting with European counsel regarding bankruptcy files in respective jurisdictions. | 0.50 | $ 975.00 | $ 487.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Rob Loh | 6/28/2024 | Review and comment on draft Transaction Committee deck. | 0.80 | $ 975.00 | $ 780.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/17/2024 | Correspond w DP to reply to information request | 0.50 | $ 850.00 | $ 425.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/17/2024 | Internal discussion w/r/t Fleet Sale agreement update, AL transaction and timing | 1.10 | $ 850.00 | $ 935.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/17/2024 | Review and provide edits/feedback to cash flow model to internal team | 1.10 | $ 850.00 | $ 935.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/17/2024 | Correspond w DP on AL transaction and in versus out of court alternatives, pros/cons | 0.70 | $ 850.00 | $ 595.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/17/2024 | Review pre-filing communications; provide edits/feedback to FTI comms team | 1.00 | $ 850.00 | $ 850.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/17/2024 | Internal call re: decision to file BK, attend board meeting to approve filing | 0.80 | $ 850.00 | $ 680.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/18/2024 | Prepare for an participate in company filing town hall | 1.00 | $ 850.00 | $ 850.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/18/2024 | Prepare for and attend internal call | 0.30 | $ 850.00 | $ 255.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/18/2024 | Prepare for and attend DP/MNAT/HCG professionals call | 0.80 | $ 850.00 | $ 680.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/18/2024 | Discussion w R Chesley (FTI) re: customer / dealer comms | 0.50 | $ 850.00 | $ 425.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/18/2024 | Internal call re: tooling and Manga | 0.50 | $ 850.00 | $ 425.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/18/2024 | Correspond re: discussion of AL transaction and pre-post filing considerations w DP/MNAT | 0.80 | $ 850.00 | $ 680.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/18/2024 | Prepare for and participate in review of motions to be filed with DP/MNAT | 1.00 | $ 850.00 | $ 850.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/19/2024 | Prepare for and attend internal team call to review operational and work stream updates | 1.00 | $ 850.00 | $ 850.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/19/2024 | Call to review wage motion w G Fisker (Fisker) and management | 0.80 | $ 850.00 | $ 680.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/20/2024 | Internal team meeting to discuss filing, next steps | 0.70 | $ 850.00 | $ 595.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/20/2024 | Prepare for and lead FDM review; prep session with CRO for first day hearings | 1.00 | $ 850.00 | $ 850.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/20/2024 | Call w J Kaushek (Fisker), DP re: employee agreement and obligations | 0.60 | $ 850.00 | $ 510.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/20/2024 | Discussion re: EU funding and cash management motion impacts | 1.00 | $ 850.00 | $ 850.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/21/2024 | Review and respond to UST questions on first day motions; provide responses to MNAT; attend call to discuss same | 0.80 | $ 850.00 | $ 680.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/24/2024 | Internal team call / mgmt. call to discuss operational and headcount updates | 0.50 | $ 850.00 | $ 425.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/25/2024 | Internal discussion w/r/t Fleet Sale agreement update, AL transaction and timing | 0.70 | $ 850.00 | $ 595.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/25/2024 | Dedicated Software pre-call with J Kaushek (Fisker) | 0.50 | $ 850.00 | $ 425.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/25/2024 | Headcount update call with J Kaushek to discuss next steps: safety HC (Fisker) | 0.60 | $ 850.00 | $ 510.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/25/2024 | Correspond w J Kaushek, L Campanaro (Fisker) re: separations and payroll coordination on final paychecks | 0.40 | $ 850.00 | $ 340.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/25/2024 | Discuss contingency HC analysis updates w L Campanaro (Fisker) | 0.40 | $ 850.00 | $ 340.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/25/2024 | Call w/ S Kolasani (Fisker) re: software required HC | 0.30 | $ 850.00 | $ 255.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/25/2024 | Review proposed website comms for M Debord (Fisker) and circulate to counsel for review | 0.20 | $ 850.00 | $ 170.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/25/2024 | Correspond w MNAT team re: IDI outstanding items, scheduling of IDI meeting and open topics | 0.50 | $ 850.00 | $ 425.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/25/2024 | Draft transaction committee update deck Canada update for G Fisker (Fisker) | 1.10 | $ 850.00 | $ 935.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/26/2024 | Discuss cash management and T&R outstanding issues w G Fisker (Fisker) | 0.60 | $ 850.00 | $ 510.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/27/2024 | Internal discussion w/r/t Fleet Sale agreement update, AL transaction, HC update, cash and timing | 1.00 | $ 850.00 | $ 850.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/27/2024 | Phone call w J Kaushek (Fisker) re: key employee termination or extension decision and severance issue | 0.50 | $ 850.00 | $ 425.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/27/2024 | Phone call w J Kaushek (Fisker) re: other key employee termination extension requests, outstanding terminations | 1.00 | $ 850.00 | $ 850.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/28/2024 | Check in with J Kaushek, L Campanaro (Fisker) re: terminations, update HC status analysis | 1.00 | $ 850.00 | $ 850.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/28/2024 | Hold discussion w/ J Kaushek (Fisker) re: engineering HC analysis | 0.60 | $ 850.00 | $ 510.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/28/2024 | Hold UST IDI status call with A Salinas, G Fisker, D Tran (Fisker) to review outstanding requests; correspond and prepare files to be sent over | 1.10 | $ 850.00 | $ 935.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/28/2024 | Follow-up v2.2 discussion w D King (Fisker) | 0.40 | $ 850.00 | $ 340.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Scott Safron | 6/28/2024 | Call to set finalized termination list with L Campanero (Fisker) | 0.30 | $ 850.00 | $ 255.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/18/2024 | Participate in internal meeting to discuss workstreams and other case-related matters on 06/18 | 0.70 | $ 750.00 | $ 525.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/18/2024 | Participate in meeting with lead and local counsel to discuss the next steps after the petition filing of Fisker Group, Inc. | 0.60 | $ 750.00 | $ 450.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/19/2024 | Participate in internal meeting to discuss workstreams and other case-related matters | 0.60 | $ 750.00 | $ 450.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/19/2024 | Participate in meeting with lead and local counsel to discuss the status on the First Day Motions | 0.40 | $ 750.00 | $ 300.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/19/2024 | Participate in internal meeting to discuss status of workstreams and other case-related matters | 0.50 | $ 750.00 | $ 375.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/19/2024 | Participate in meeting with lead and local counsel to discuss the updates on the First Day Motions filings | 0.40 | $ 750.00 | $ 300.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/20/2024 | Participate in meeting with CFO and Finance controller to discuss and align on the first day motions | 0.70 | $ 750.00 | $ 525.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/20/2024 | Participate in internal meeting to discuss the critical vendors for different motions | 0.50 | $ 750.00 | $ 375.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/20/2024 | Participate in meeting with company personnel to discuss and align on the utilities exhibit | 0.30 | $ 750.00 | $ 225.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/20/2024 | Participate in meeting with lead and local counsel to discuss the latest updates on the First Day Motions filings | 0.50 | $ 750.00 | $ 375.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/21/2024 | Participate in the internal call to go over the motions filed for preparation of first day hearing | 0.90 | $ 750.00 | $ 675.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/24/2024 | Participate in internal meeting to discuss workstreams and other case-related matters on 06/23/2024 Pacific time | 0.80 | $ 750.00 | $ 600.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/24/2024 | Participate in internal meeting to discuss workstreams and other case-related matters on 06/24/2024 Pacific time | 0.50 | $ 750.00 | $ 375.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/24/2024 | Participate in call with company personnel for the cut-off activities as on the petition date | 0.40 | $ 750.00 | $ 300.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/25/2024 | Participate in internal meeting to discuss workstreams and other case-related matters on 06/25/2024 Pacific time | 0.50 | $ 750.00 | $ 375.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/27/2024 | Participate in internal meeting to discuss workstreams and other case-related matters on 06/27/2024 Pacific time | 0.50 | $ 750.00 | $ 375.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/28/2024 | Participate in meeting with Geeta G (CFO) and Angel Salinas (CAO) to discuss on the bankruptcy reporting | 0.30 | $ 750.00 | $ 225.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vaibhav Chauhan | 6/28/2024 | Participate in internal meeting to discuss workstreams and other case-related matters on 06/28/2024 Pacific time | 0.50 | $ 750.00 | $ 375.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | James Alt | 6/17/2024 | Call w Uzi on Fisker headcount | 0.50 | $ 1,175.00 | $ 587.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | James Alt | 6/25/2024 | Call w Lender, W&C, DP, Huron, Company on workforce planning | 1.10 | $ 1,175.00 | $ 1,292.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | James Alt | 6/27/2024 | Research and analysis of lender issues on staffing | 1.10 | $ 1,175.00 | $ 1,292.50 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/18/2024 | Fisker discussion with group | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/18/2024 | Huron Internal - Fisker | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/18/2024 | FSR (HCG/MNAT/DPW) | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/18/2024 | Fisker - HR / Org HC Next Steps | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/18/2024 | Huron Internal - Fisker | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/18/2024 | Fisker - Huron Internal | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/19/2024 | Fisker - respond to inquires of AT council and clarification of path forward | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/19/2024 | Fisker/AL Call | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/19/2024 | Fisker Internal | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/19/2024 | FSR HCG/MNAT/DPW | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/19/2024 | Fisker - HCG/MNAT/DPW | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/19/2024 | Fisker - follow up with SAP | 0.60 | $ 1,400.00 | $ 840.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/20/2024 | Fisker - Internal Catch Up | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/21/2024 | Johnson Electric Water Pump Follow Up Internal Meeting | 0.70 | $ 1,400.00 | $ 980.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/22/2024 | FSR TC Catch Up | 1.50 | $ 1,400.00 | $ 2,100.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/23/2024 | Fisker Non Vehicle Assets | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/23/2024 | Follow up - IT Agreements | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/23/2024 | Fisker Internal | 0.90 | $ 1,400.00 | $ 1,260.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/17/2024 | Fisker - deliverables to senior secured lender | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/17/2024 | Huron Internal - Fisker | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/17/2024 | Fisker Bankruptcy Alternatives Comparison Discussion | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/17/2024 | Fisker - American Leasing - Fleet Sale | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/17/2024 | Fisker Disbursements | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/24/2024 | Fisker - cost downs | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/24/2024 | Fisker  Internal | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/25/2024 | Fisker Internal | 0.50 | $ 1,400.00 | $ 700.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/25/2024 | Fisker - Discussion with American Leasing | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/25/2024 | Fisker - Software dedicated FTE discussion | 0.90 | $ 1,400.00 | $ 1,260.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/25/2024 | Fisker / AL | 0.70 | $ 1,400.00 | $ 980.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/26/2024 | Fisker - Next Steps | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/26/2024 | Call with Justin Walker - Inquiry | 0.60 | $ 1,400.00 | $ 840.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/26/2024 | Fisker Fleet Sale | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/26/2024 | Follow-up - regroup wit Davis Polk | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/26/2024 | Fisker 2.2 | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/27/2024 | Fisker Internal | 0.60 | $ 1,400.00 | $ 840.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/27/2024 | Fisker/AL Call | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/27/2024 | Fisker - follow up fleet sale | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/27/2024 | Fisker - Unbricking Strategy | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/27/2024 | Fisker Fleet Sale - DPW/Huron | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/28/2024 | Fisker Internal | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/28/2024 | FSR: Review 363 motion | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/28/2024 | Fisker Update Call | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/28/2024 | Fisker Transaction Committee Meeting | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | John DiDonato | 6/29/2024 | Fisker call with David Dunn | 0.50 | $ 1,400.00 | $ 700.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Jordan Mueller | 6/20/2024 | Morning session 1: Fleet sale negotiations with buyer, prepetition secured lender advisors and counsel | 1.50 | $ 650.00 | $ 975.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Jordan Mueller | 6/20/2024 | Morning session 2 after break: Fleet sale negotiations with buyer, prepetition secured lender advisors and counsel | 2.40 | $ 650.00 | $ 1,560.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Jordan Mueller | 6/20/2024 | Afternoon session: Fleet sale negotiations with buyer, prepetition secured lender advisors and counsel | 1.80 | $ 650.00 | $ 1,170.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Josh Palacios | 6/17/2024 | Prepare for and participate in call with lender advisors re: cash flow analysis | 1.00 | $ 1,100.00 | $ 1,100.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Josh Palacios | 6/25/2024 | Prepare for and participate in meeting with Uzzi & Lall to review proposed cash collateral budget | 0.80 | $ 1,100.00 | $ 880.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Scott Safron | 6/17/2024 | Assemble UK sale results to provide to lender request | 0.40 | $ 850.00 | $ 340.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Scott Safron | 6/17/2024 | Prepare for an participate in discussion w U&L re: HC-RIF plan | 1.40 | $ 850.00 | $ 1,190.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Scott Safron | 6/17/2024 | Review and provide feedback w/r/t EU cash flow model to C Bennet (FTI) | 0.80 | $ 850.00 | $ 680.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Scott Safron | 6/24/2024 | Update trade creditor / top 30 analysis and respond to request from R Fakih (U&L) | 0.80 | $ 850.00 | $ 680.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Scott Safron | 6/25/2024 | Prepare for and participate in dedicated software HC call D King, G Getsin, J Kaushek (Fisker) and U&L | 1.10 | $ 850.00 | $ 935.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Scott Safron | 6/26/2024 | Review internal draft prepared to respond to U&L re: EU plan and data shared | 0.30 | $ 850.00 | $ 255.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Scott Safron | 6/26/2024 | Prepare response to v2.2 lender concerns for U&L | 0.20 | $ 850.00 | $ 170.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/19/2024 | Fisker - Preparation of declaration and first day motions | 0.50 | $ 1,400.00 | $ 700.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/19/2024 | Fisker - first day motion review | 0.30 | $ 1,400.00 | $ 420.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/19/2024 | Fisker - Wage Motion Review | 0.50 | $ 1,400.00 | $ 700.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/19/2024 | Fisker - First Day Preparation, review filings, analysis and first day declaration | 1.50 | $ 1,400.00 | $ 2,100.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/20/2024 | Fisker - First Day Preparation | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/20/2024 | Fisker - Hearing Preparation | 0.50 | $ 1,400.00 | $ 700.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/20/2024 | Fisker - 1st Day declarant prep session | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/20/2024 | Fisker - discussion with Chairman - preparation for hearing | 0.70 | $ 1,400.00 | $ 980.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/20/2024 | Fisker - First Day Motion Review Prep | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/20/2024 | Fisker - First Day Preparation | 2.00 | $ 1,400.00 | $ 2,800.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/21/2024 | Fisker - first day hearing preparation | 1.50 | $ 1,400.00 | $ 2,100.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/21/2024 | Fisker - first day hearing preparation | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/21/2024 | First Day Preparation | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/21/2024 | Fisker  Hearing Preparation | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/21/2024 | Fisker Court Hearing | 3.00 | $ 1,400.00 | $ 4,200.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/21/2024 | Fisker - follow up to hearing items | 2.10 | $ 1,400.00 | $ 2,940.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/17/2024 | Fisker - preparation for Chapter 11 | 1.50 | $ 1,400.00 | $ 2,100.00 |
| 4 | Court Hearings / Preparation | John DiDonato | 6/17/2024 | Fisker - preparation for Chapter 11 | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 4 | Court Hearings / Preparation | Josh Palacios | 6/20/2024 | Review cash collateral order and provide edits. | 0.50 | $ 1,100.00 | $ 550.00 |
| 4 | Court Hearings / Preparation | Josh Palacios | 6/20/2024 | Review and edit insurance motion and align with Cash Collateral Budget | 0.30 | $ 1,100.00 | $ 330.00 |
| 4 | Court Hearings / Preparation | Josh Palacios | 6/21/2024 | Call with DPW and CRO to review final interim cash collateral budget to prepare for first day hearings | 1.00 | $ 1,100.00 | $ 1,100.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/17/2024 | Turn edits to first day motions: customer, wage | 0.60 | $ 850.00 | $ 510.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/17/2024 | Turn additional edits to first day motions: tax, utility, wage | 1.10 | $ 850.00 | $ 935.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/18/2024 | Update wage motion inputs w/ L Campanaro (Fisker) | 1.20 | $ 850.00 | $ 1,020.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/18/2024 | Assemble top 30 creditor matrix, review creditor matrix | 0.90 | $ 850.00 | $ 765.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/18/2024 | Update lease rejection schedule, socialize for comment with management | 0.70 | $ 850.00 | $ 595.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/19/2024 | Update wage motion inputs w/ L Campanaro (Fisker) | 0.40 | $ 850.00 | $ 340.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/19/2024 | Discuss changes to cash management motion w DP, MNAT | 0.40 | $ 850.00 | $ 340.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/19/2024 | Call to update utility exhibit | 0.20 | $ 850.00 | $ 170.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/19/2024 | Review and provide edits to first day declaration and cash collateral motion; circulate to DP/MNAT | 0.80 | $ 850.00 | $ 680.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/19/2024 | Respond to utility motion question from MNAT | 0.40 | $ 850.00 | $ 340.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/19/2024 | Correspond w R Coman (Fisker) re: utility deposit account | 0.50 | $ 850.00 | $ 425.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/20/2024 | Update utility exhibit with feedback from D Swan (Fisker) | 0.40 | $ 850.00 | $ 340.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/20/2024 | Provide responses to open employee questions from MNAT for FDD | 0.50 | $ 850.00 | $ 425.00 |
| 4 | Court Hearings / Preparation | Scott Safron | 6/21/2024 | Attend first day hearings | 2.00 | $ 850.00 | $ 1,700.00 |
| 4 | Court Hearings / Preparation | Vaibhav Chauhan | 6/21/2024 | Participate in the first day motion hearing | 2.50 | $ 750.00 | $ 1,875.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Anshul Garg | 6/19/2024 | Review and update the Cash Management motion diligence tracker of Fisker Inc. for the petition filing date | 1.70 | $ 650.00 | $ 1,105.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Anshul Garg | 6/19/2024 | Review and update the Cash Management motion of Fisker Inc. for the petition filing date | 0.50 | $ 650.00 | $ 325.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Anshul Garg | 6/19/2024 | Review and update the Diligence Tracker of Utility Motion of Fisker Inc. for the petition filing date | 1.30 | $ 650.00 | $ 845.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Anshul Garg | 6/19/2024 | Review and update the Utility Motion of Fisker Inc. for the petition filing date | 0.50 | $ 650.00 | $ 325.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Anshul Garg | 6/20/2024 | Update the Diligence Tracker of Utility Motion of Fisker Inc. with the revised information of rejected leases | 1.50 | $ 650.00 | $ 975.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Anshul Garg | 6/20/2024 | Work upon the Insurance and Bonding Motion of Fisker Inc. | 0.50 | $ 650.00 | $ 325.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | John DiDonato | 6/30/2024 | Fisker - Review of sale motion, fleet agreement edits, respond to edits, and address day's activities | 1.50 | $ 1,400.00 | $ 2,100.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Josh Palacios | 6/24/2024 | Review Davis Polk and MNAT retention applications | 0.50 | $ 1,100.00 | $ 550.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Josh Palacios | 6/24/2024 | Review and edit Huron retention application and parties in interest match analysis | 1.10 | $ 1,100.00 | $ 1,210.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Josh Palacios | 6/24/2024 | Prepare ordinary course professionals exhibit and monthly cap calculation | 0.50 | $ 1,100.00 | $ 550.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Palak Chugh | 6/19/2024 | Update the details in Creditor's Matrix for Fisker Group Inc. before sharing it with the noticing agent | 1.30 | $ 550.00 | $ 715.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Palak Chugh | 6/20/2024 | Discuss and prepare the lease rejection exhibit for the purpose of filing lease rejection motion | 0.90 | $ 550.00 | $ 495.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Palak Chugh | 6/20/2024 | Create the PDF of the cash and utility motion exhibit, ensuring all sensitive data is redacted | 0.60 | $ 550.00 | $ 330.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Scott Safron | 6/25/2024 | Compile and provide edits to ordinary course motion | 0.60 | $ 850.00 | $ 510.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Scott Safron | 6/26/2024 | Prepare email for and lead IDI request call w A Salinas, G Fisker, J Bryant, R Coman (Fisker) re: outstanding items | 1.20 | $ 850.00 | $ 1,020.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Scott Safron | 6/26/2024 | Follow-up on outstanding IDI documents w A Salinas (Fisker) | 0.40 | $ 850.00 | $ 340.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Scott Safron | 6/28/2024 | Internal discussion re: MOR, June stub reporting | 0.50 | $ 850.00 | $ 425.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Scott Safron | 6/28/2024 | Review SOFA/SOAL email from E Qian (MNAT) for direction on BK rules | 0.30 | $ 850.00 | $ 255.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Scott Safron | 6/29/2024 | Collect IDI follow up requests, review financial information provided from A Salinas (Fisker) | 1.00 | $ 850.00 | $ 850.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Scott Safron | 6/29/2024 | Research and respond to outstanding IDI follow-up questions from UST | 0.60 | $ 850.00 | $ 510.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Scott Safron | 6/29/2024 | Collect from K Katsma (Fisker) and circulated PI and customer policy documents as requested by the UST | 0.50 | $ 850.00 | $ 425.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/19/2024 | Review and update the Vendor motion exhibit working including Top 30 creditors list with the latest details | 2.40 | $ 750.00 | $ 1,800.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/19/2024 | Review and update the Cash motion exhibit working and cash management motion with the latest details before filing | 2.50 | $ 750.00 | $ 1,875.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/19/2024 | Review, update and finalize the Creditor matrix working with the latest details | 2.50 | $ 750.00 | $ 1,875.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/19/2024 | Review and update the tax motion working and tax motion with the latest information to be filed with US Trustee | 0.90 | $ 750.00 | $ 675.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/19/2024 | Review and update the Utilities motion exhibits and utilities motion with the latest information to be filed with US Trustee | 0.60 | $ 750.00 | $ 450.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/19/2024 | Review and update the cash motion exhibits and cash motion with the latest information to be filed with US Trustee | 0.80 | $ 750.00 | $ 600.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/19/2024 | Review and update the insurance motion exhibits and insurance motion with the latest information to be filed with US Trustee | 0.70 | $ 750.00 | $ 525.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/20/2024 | Review and finalize the tax motion working and tax motion to be filed with US Trustee | 2.30 | $ 750.00 | $ 1,725.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/20/2024 | Review and finalize the Utilities motion exhibits and utilities motion to be filed with US Trustee | 2.40 | $ 750.00 | $ 1,800.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/20/2024 | Review and finalize the cash motion exhibits and cash motion to be filed with US Trustee | 2.50 | $ 750.00 | $ 1,875.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/20/2024 | Review and finalize the insurance motion exhibits and insurance motion to be filed with US Trustee | 2.40 | $ 750.00 | $ 1,800.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/20/2024 | Review and finalize the Lease rejection motion exhibit for filing | 0.50 | $ 750.00 | $ 375.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/24/2024 | Prepare the responses to the U&L (Lender's FA) relating to the creditors list of Fisker Group Inc. | 0.60 | $ 750.00 | $ 450.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/26/2024 | Compare and share the additional creditors for the creditor matrix to be files | 0.60 | $ 750.00 | $ 450.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vaibhav Chauhan | 6/28/2024 | Prepare the communication for company's personnel for bankruptcy reporting such as MOR, SOFA, SOAL & 2015.3(b) reporting | 0.50 | $ 750.00 | $ 375.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vutukuri Phani Kumar | 6/19/2024 | Update the cash motion working with the details corresponding to the petition date | 2.40 | $ 550.00 | $ 1,320.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vutukuri Phani Kumar | 6/19/2024 | Update the utility motion working with the details corresponding to the petition date | 1.30 | $ 550.00 | $ 715.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vutukuri Phani Kumar | 6/19/2024 | Update the cash motion and utility motion with latest details based upon the motion workings | 0.80 | $ 550.00 | $ 440.00 |
| 6 | Retention and Fee Applications | Scott Safron | 6/26/2024 | Prepare / add in missing fields to retention application and schedule of payments / parties in interest | 0.30 | $ 850.00 | $ 255.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/17/2024 | Reviewed and provided comments regarding the Fisker et al financial model and analysis. | 1.80 | $ 750.00 | $ 1,350.00 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/17/2024 | Calls w S.Safron on org analysis | 0.60 | $ 1,175.00 | $ 705.00 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/18/2024 | Calls w Fisker HR on org analysis | 1.60 | $ 1,175.00 | $ 1,880.00 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/18/2024 | Call w Fisker business leader on org analysis | 0.50 | $ 1,175.00 | $ 587.50 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/18/2024 | Follow up call w Fisker HR, Huron on org analysis | 0.40 | $ 1,175.00 | $ 470.00 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/19/2024 | Call w Fisker HR and follow up | 0.60 | $ 1,175.00 | $ 705.00 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/19/2024 | Analysis of HR data | 0.40 | $ 1,175.00 | $ 470.00 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/21/2024 | Call w vehicle safety team on update | 0.70 | $ 1,175.00 | $ 822.50 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/24/2024 | Call w HR on org analysis | 0.50 | $ 1,175.00 | $ 587.50 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/25/2024 | Calls w S.Safron on org analysis | 0.40 | $ 1,175.00 | $ 470.00 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/25/2024 | Call w HR follow up on workforce analysis | 0.50 | $ 1,175.00 | $ 587.50 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/26/2024 | Follow up on headcount analysis | 1.80 | $ 1,175.00 | $ 2,115.00 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/27/2024 | Call w J. DiDonato, S.Safron to discuss staffing plans | 0.50 | $ 1,175.00 | $ 587.50 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/27/2024 | Call w D. King on follow up analysis | 0.50 | $ 1,175.00 | $ 587.50 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/27/2024 | Call w HR on open issue | 1.00 | $ 1,175.00 | $ 1,175.00 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/28/2024 | Call w HR on organizational analysis | 0.50 | $ 1,175.00 | $ 587.50 |
| 8 | Business Plan & Analysis of Operations | James Alt | 6/28/2024 | Call w R.Steinberg,J.Didonato,J.Mueller on sale motions | 0.50 | $ 1,175.00 | $ 587.50 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/18/2024 | Fisker - Address AL transaction and follow up to parties | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/22/2024 | Fisker - respond to email and other items addressing post filing events | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/23/2024 | Fisker - coordinate of sale of tooling, IT and assets | 0.50 | $ 1,400.00 | $ 700.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/23/2024 | Fisker - respond to inquiries and respond to financial advisor to Heights | 1.50 | $ 1,400.00 | $ 2,100.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/23/2024 | Fisker - preparation of deliverables to prepetition senior note holders | 0.90 | $ 1,400.00 | $ 1,260.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/24/2024 | Fisker - respond to inquiries, TC committee, water pump replacement | 0.50 | $ 1,400.00 | $ 700.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/25/2024 | Respond to email addressing response to senior secured lender and follow up | 0.40 | $ 1,400.00 | $ 560.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/25/2024 | Fisker - preparation of the TC presentation | 0.50 | $ 1,400.00 | $ 700.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/26/2024 | Fisker - review of responses to senior secured lender advisors | 0.60 | $ 1,400.00 | $ 840.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/27/2024 | Fisker - Staffing, downsizing and coordination | 1.50 | $ 1,400.00 | $ 2,100.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/27/2024 | Fisker - Fleet sale agreement and follow up | 0.50 | $ 1,400.00 | $ 700.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/27/2024 | Fisker - email addressing cash movement, foreign entities, fleet sale | 1.50 | $ 1,400.00 | $ 2,100.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/28/2024 | Fisker - preparation for TC Meeting | 0.60 | $ 1,400.00 | $ 840.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/28/2024 | Fisker - preparation for TC and discussion with CRO team cash proceeds | 0.70 | $ 1,400.00 | $ 980.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/29/2024 | Fisker - Revie of French enforcement action, and impact on foreign | 0.20 | $ 1,400.00 | $ 280.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/29/2024 | Fisker - review of activity in China, Germany, Netherlands, AT in support of insolvency filings | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/30/2024 | Fisker - preparation for board meeting, respond to emails - Europe and foreign jurisdiction | 0.70 | $ 1,400.00 | $ 980.00 |
| 8 | Business Plan & Analysis of Operations | John DiDonato | 6/30/2024 | Fisker - Respond to AT inquiries and follow up | 0.70 | $ 1,400.00 | $ 980.00 |
| 8 | Business Plan & Analysis of Operations | Michael Ganann | 6/20/2024 | participation in CRO calls, review and correspondence regarding flat cancel program | 0.50 | $ 1,025.00 | $ 512.50 |
| 8 | Business Plan & Analysis of Operations | Michael Ganann | 6/21/2024 | participation in CRO call | 0.50 | $ 1,025.00 | $ 512.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/20/2024 | Telephone calls with external Fisker counsel regarding retention issues. | 0.60 | $ 975.00 | $ 585.00 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/21/2024 | Follow up on regulatory issues related to title and registrations. | 1.20 | $ 975.00 | $ 1,170.00 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/22/2024 | Research customer issues related to key fobs. | 0.70 | $ 975.00 | $ 682.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/23/2024 | Review and comment on update deck in advance of transaction committee meeting. | 1.40 | $ 975.00 | $ 1,365.00 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/24/2024 | Analysis of Fisker liability regarding various recalls. | 1.50 | $ 975.00 | $ 1,462.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/24/2024 | Prepare for call with Fisker legal team and DPW. | 1.30 | $ 975.00 | $ 1,267.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/24/2024 | Review internal information related potential claims against parts suppliers. | 1.90 | $ 975.00 | $ 1,852.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/25/2024 | Coordinate NHTSA recall follow up actions and funding requests. | 1.10 | $ 975.00 | $ 1,072.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/25/2024 | Review and comment on funding requests related to title and registration issues. | 1.70 | $ 975.00 | $ 1,657.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/26/2024 | Prepare for and participate on call with Chinese counsel regarding planned insolvency filing. | 1.30 | $ 975.00 | $ 1,267.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/26/2024 | Telephone call with former employee demanding transfer of title to Fisker owned vehicle. | 0.30 | $ 975.00 | $ 292.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/27/2024 | Review information related to inquiry from British Columbia authorities. | 0.60 | $ 975.00 | $ 585.00 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/27/2024 | Coordination of repair part acquisition efforts. | 0.80 | $ 975.00 | $ 780.00 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/27/2024 | Review and respond to issues related to retention of Chinese counsel. | 0.40 | $ 975.00 | $ 390.00 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/27/2024 | Evaluation of claim made by former employee for transfer of title to Fisker owned vehicle. | 2.70 | $ 975.00 | $ 2,632.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/27/2024 | Participate on daily Title & Registration update call. | 0.50 | $ 975.00 | $ 487.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/28/2024 | Review door handle testing plan and initial data. | 1.00 | $ 975.00 | $ 975.00 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/28/2024 | Participate on daily Title & Registration update call. | 0.50 | $ 975.00 | $ 487.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/28/2024 | Review summary of title and registration updates. | 1.40 | $ 975.00 | $ 1,365.00 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/29/2024 | Continue to evaluate potential options for disposition of Fisker vehicles held by former employees. | 0.90 | $ 975.00 | $ 877.50 |
| 8 | Business Plan & Analysis of Operations | Rob Loh | 6/30/2024 | Outline potential courses of action to resolve issues related to vehicles in the possession of former employees. | 1.30 | $ 975.00 | $ 1,267.50 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/17/2024 | Prepare lender briefing | 1.10 | $ 850.00 | $ 935.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/17/2024 | Turn edits to lender briefing | 1.00 | $ 850.00 | $ 850.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/18/2024 | Attend HR HC discussion w J Kaushek (Fisker), turn edits to HC analysis and RIF plan | 1.10 | $ 850.00 | $ 935.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/18/2024 | Follow up HC meeting with J Kaushek, L Campanaro (Fisker) | 0.90 | $ 850.00 | $ 765.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/18/2024 | Attend follow-up HR HC discussion w J Kaushek (Fisker), turn edits to HC analysis and RIF plan | 0.70 | $ 850.00 | $ 595.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/18/2024 | Correspond re: VVI payroll timing w J Kaushek (Fisker) | 0.40 | $ 850.00 | $ 340.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/18/2024 | Participate in discussion re: shuttering customer service operations | 0.80 | $ 850.00 | $ 680.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/19/2024 | Correspond re: door handle issue | 0.30 | $ 850.00 | $ 255.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/19/2024 | Prepare for and participate in call with J Kaushek (Fisker) re: HR terms | 1.10 | $ 850.00 | $ 935.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/19/2024 | Correspond w J Kaushek (Fisker) re: severances | 0.90 | $ 850.00 | $ 765.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/19/2024 | Correspond and discuss real estate transition plan w F Rivas (Fisker) | 1.00 | $ 850.00 | $ 850.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/20/2024 | Discussion of ADP payroll penalty w J Kaushek (Fisker) | 0.30 | $ 850.00 | $ 255.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/20/2024 | Prepare cost of software 2.2 analysis w D King (Fisker) and circulate to CRO; participate in discussion re: 2.2 delays | 0.80 | $ 850.00 | $ 680.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/20/2024 | Correspond w mgmt. re: independent contractors | 0.30 | $ 850.00 | $ 255.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/20/2024 | Discussion of HC software/safety group breakout; assist in noting critical employee responsibilities | 1.00 | $ 850.00 | $ 850.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/20/2024 | Lead call with insurance vendor re: filing implication to insurance policies | 0.60 | $ 850.00 | $ 510.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/20/2024 | Follow up call w C MacGillivray re: employee agreement and obligations | 0.30 | $ 850.00 | $ 255.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/21/2024 | Connect w/ J Kaushek, L Campanaro (Fisker) re: David King, software discussion and next steps | 0.90 | $ 850.00 | $ 765.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/21/2024 | Participate in headcount review session w S Kolasani (Fisker) | 0.80 | $ 850.00 | $ 680.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/21/2024 | Correspond w UL re: headcount meetings next week and software/safety headcount questions | 0.90 | $ 850.00 | $ 765.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/22/2024 | Correspond w J Kaushek (Fisker) re: employee travel disruptions and solution | 0.50 | $ 850.00 | $ 425.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/23/2024 | Discussion w/ J Kaushek (Fisker) re: Immediate termination actions and planned RIF | 0.60 | $ 850.00 | $ 510.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/23/2024 | Work on employee mapping exercise | 0.90 | $ 850.00 | $ 765.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/24/2024 | Correspond w/ D Barye (Fisker) re: sales incentives, motion limits and policies; hold call to discuss same | 0.90 | $ 850.00 | $ 765.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/24/2024 | Review options re: WARN noticing and discuss w J Kaushek (Fisker) | 0.60 | $ 850.00 | $ 510.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/24/2024 | Correspond w CRO re: separations; prepare summary table and update HC file | 1.10 | $ 850.00 | $ 935.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/24/2024 | Discuss lease rejection next steps w J Kaushek (Fisker), MNAT | 0.50 | $ 850.00 | $ 425.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/24/2024 | Call to discuss software/safety employee list and prepare for related U&L call w/ J Kaushek, S Kolasani, D King (Fisker); circulate summary file and analysis notes | 0.90 | $ 850.00 | $ 765.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/25/2024 | Headcount review and follow-up discussion w D King, J Kaushek (Fisker) | 1.10 | $ 850.00 | $ 935.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/25/2024 | Update contingency HC analysis and assumptions | 0.90 | $ 850.00 | $ 765.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/26/2024 | Termination confirmation headcount meeting w/ L Campanaro, J Kaushek (Fisker) | 0.50 | $ 850.00 | $ 425.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/26/2024 | Review mandatory stop sale notice | 0.20 | $ 850.00 | $ 170.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/26/2024 | Discussion of no v2.2 HC scenario w J Kaushek (Fisker) and develop assumptions | 1.10 | $ 850.00 | $ 935.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/26/2024 | Address outstanding termination question from J Kaushek (Fisker) | 0.30 | $ 850.00 | $ 255.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/26/2024 | Review separation agreement draft w J Kaushek (Fisker) | 0.20 | $ 850.00 | $ 170.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/26/2024 | Revise and document headcount assumptions under new reduction scenario | 0.80 | $ 850.00 | $ 680.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/26/2024 | Correspond w/ L Campanaro (Fisker) re: changes to planned RIF | 0.70 | $ 850.00 | $ 595.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/26/2024 | Review port/ADESA repair email and notes from discussion w E Rios (Fisker) | 0.40 | $ 850.00 | $ 340.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/27/2024 | Review D King (Fisker) additional engineering head count adjustments; discuss participation in no v2.2 scenario | 0.40 | $ 850.00 | $ 340.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/27/2024 | Follow-up call with D King, R Beyer (Fisker) on headcount scenario | 0.50 | $ 850.00 | $ 425.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/27/2024 | Review data provided by C Bergmann (Fisker) re: homologation timing and vendor requirements | 0.60 | $ 850.00 | $ 510.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/27/2024 | Draft note to U&L re: homologation and response re: HC for John; incorporate edits from D King (Fisker) discussion | 0.70 | $ 850.00 | $ 595.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/28/2024 | Update analysis for go/no go v2.2 | 0.60 | $ 850.00 | $ 510.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/28/2024 | Draft employee HC deck slide for transaction committee briefing | 0.50 | $ 850.00 | $ 425.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/29/2024 | Review no v2.2 scenario update and provide comment; adjust analysis and correspond w/ J Kaushek (Fisker) to confirm alignment | 0.90 | $ 850.00 | $ 765.00 |
| 8 | Business Plan & Analysis of Operations | Scott Safron | 6/29/2024 | Assist E Rios (Fisker) in the development of recall repair events | 0.50 | $ 850.00 | $ 425.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/17/2024 | Prepared schedule of payment for vendors for purpose of incorporating into cash collateral budget. | 2.30 | $ 750.00 | $ 1,725.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/17/2024 | Prepared cash flow budget for liquidation options for the Debtors. | 2.20 | $ 750.00 | $ 1,650.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/17/2024 | Updated cash collateral budget under a forced liquidation of fleet. | 2.20 | $ 750.00 | $ 1,650.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/18/2024 | Updated cash collateral budget for schedule with latest data and comments from counsel. | 2.40 | $ 750.00 | $ 1,800.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/18/2024 | Updated schedule for title & registration and IT & software payments in cash collateral budget. | 2.30 | $ 750.00 | $ 1,725.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/18/2024 | Updated schedule for freight and storage payments in cash collateral budget. | 1.10 | $ 750.00 | $ 825.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/18/2024 | Prepared presentation of cash collateral budget with narrative for presentation to senior secured lenders. | 1.30 | $ 750.00 | $ 975.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/19/2024 | Prepared schedule of potential critical vendor payments and tax payments for cash collateral budget. | 1.70 | $ 750.00 | $ 1,275.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/19/2024 | Updated cash collateral budget for schedule of critical vendor payments and tax payments. | 1.80 | $ 750.00 | $ 1,350.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/20/2024 | Updated logistics payment schedule to incorporate into cash collateral budget. | 2.40 | $ 750.00 | $ 1,800.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/21/2024 | Updated cash collateral budget for benefit payments amounts for payroll. | 2.10 | $ 750.00 | $ 1,575.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/21/2024 | Prepared updated estimates of storage costs in ports for cash collateral budget | 1.90 | $ 750.00 | $ 1,425.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/21/2024 | Continued updating cash collateral budget for estimates of disbursements. | 2.30 | $ 750.00 | $ 1,725.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/21/2024 | Updated vehicle sales bonus estimates and timing of benefit payments. | 1.80 | $ 750.00 | $ 1,350.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/22/2024 | Prepared detailed schedules on 9-week cash collateral budget. | 2.20 | $ 750.00 | $ 1,650.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/22/2024 | Continued to prepare detailed schedules on 9-week cash collateral budget. | 2.30 | $ 750.00 | $ 1,725.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/22/2024 | Updated rent payment schedule, insurance schedule, and vehicle buyback schedule in 9-week cash collateral budget. | 1.10 | $ 750.00 | $ 825.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/23/2024 | Prepared detailed supporting schedules to answer secured lenders' inquiries on cash collateral budget. | 2.50 | $ 750.00 | $ 1,875.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/23/2024 | Continued to prepare detailed supporting schedules to answer secured lenders' inquiries on cash collateral budget. | 2.50 | $ 750.00 | $ 1,875.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/23/2024 | Created presentation in response to secured lender advisors inquiries on cash collateral budget. | 2.40 | $ 750.00 | $ 1,800.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/23/2024 | Continued to create presentation in response to secured lender advisors inquiries on cash collateral budget. | 2.30 | $ 750.00 | $ 1,725.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/24/2024 | Updated schedule of insurance payments for amounts and timing. | 2.30 | $ 750.00 | $ 1,725.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/24/2024 | Prepared accrual version of cash collateral budget. | 2.20 | $ 750.00 | $ 1,650.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/24/2024 | Drafted accrual of payroll and benefits of cash collateral budget. | 1.80 | $ 750.00 | $ 1,350.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/24/2024 | Drafted accrual of IT & software schedule for cash collateral budget. | 2.00 | $ 750.00 | $ 1,500.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/24/2024 | Updated cash collateral budget for refreshed case scenario. | 2.10 | $ 750.00 | $ 1,575.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/24/2024 | Continued to update cash collateral budget for refreshed case scenario. | 1.90 | $ 750.00 | $ 1,425.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/25/2024 | Prepared alternative scenario for cash collateral budget. | 2.10 | $ 750.00 | $ 1,575.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/25/2024 | Updated accrual cash collateral budget for rent payments, payroll, and freight payments. | 2.50 | $ 750.00 | $ 1,875.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/25/2024 | Updated presentation in response to secured lender advisors inquiries on cash collateral budget. | 2.40 | $ 750.00 | $ 1,800.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/25/2024 | Updated cash collateral budget for refreshed case scenario. | 1.80 | $ 750.00 | $ 1,350.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/26/2024 | Prepared actuals-to-budget for week-ended 6/21 for reporting. | 2.50 | $ 750.00 | $ 1,875.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/27/2024 | Prepared week-to-date ended 6/27 transaction activity for cash collateral budget. | 1.90 | $ 750.00 | $ 1,425.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/28/2024 | Prepared payroll comparison of software version 2.2 update versus no 2.2 update. | 2.40 | $ 750.00 | $ 1,800.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/28/2024 | Updated cash collateral budget for insurance and IT payments. | 2.30 | $ 750.00 | $ 1,725.00 |
| 9 | Cash Flow Analysis and Reporting | Jay Wu | 6/29/2024 | Updated payroll comparison software version 2.2 update versus no 2.2 update. | 1.70 | $ 750.00 | $ 1,275.00 |
| 9 | Cash Flow Analysis and Reporting | John DiDonato | 6/23/2024 | Fisker - respond to email addressing vehicle transports, and cash flow budget | 0.60 | $ 1,400.00 | $ 840.00 |
| 9 | Cash Flow Analysis and Reporting | Jordan Mueller | 6/20/2024 | Receipts modeling for thirteen-week cash flow based on fleet sale inputs | 2.30 | $ 650.00 | $ 1,495.00 |
| 9 | Cash Flow Analysis and Reporting | Jordan Mueller | 6/21/2024 | Receipts modeling for thirteen-week cash flow based on fleet sale inputs | 1.40 | $ 650.00 | $ 910.00 |
| 9 | Cash Flow Analysis and Reporting | Jordan Mueller | 6/25/2024 | Receipts modeling for thirteen-week cash flow based on fleet sale inputs | 0.70 | $ 650.00 | $ 455.00 |
| 9 | Cash Flow Analysis and Reporting | Jordan Mueller | 6/25/2024 | Meetings with prepetition secured lender responding to cash budget inquiries | 1.10 | $ 650.00 | $ 715.00 |
| 9 | Cash Flow Analysis and Reporting | Jordan Mueller | 6/28/2024 | Fleet sale modeling and agreement amendments | 1.50 | $ 650.00 | $ 975.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/17/2024 | Prepare updated disbursement schedule to be provided to lender advisors (White & Case and Uzzi & Lall) | 0.60 | $ 1,100.00 | $ 660.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/17/2024 | Review payroll requirements | 0.40 | $ 1,100.00 | $ 440.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/18/2024 | Vendor status call / categorization of vendors and required post-petition disbursements | 0.90 | $ 1,100.00 | $ 990.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/18/2024 | Address timing of approval of hourly employee payroll and cash collateral / wage motions | 0.50 | $ 1,100.00 | $ 550.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/18/2024 | Prepare, review and edit Initial Interim Cash Collateral Budget | 1.30 | $ 1,100.00 | $ 1,430.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/19/2024 | Prepare reconciliation of payroll schedule to prior week's transfer request | 0.70 | $ 1,100.00 | $ 770.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/19/2024 | Review updated logistics for Zeebrugge and Graz vehicle shipments | 0.50 | $ 1,100.00 | $ 550.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/19/2024 | Review proposed headcount plan and associated severance requirements | 0.50 | $ 1,100.00 | $ 550.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/20/2024 | Prepare final Initial Interim Cash Collateral Budget | 0.90 | $ 1,100.00 | $ 990.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/21/2024 | Finalize interim cash collateral budget to align with agreed Budget to be filed | 0.90 | $ 1,100.00 | $ 990.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/22/2024 | Line item review of cash collateral budget with CRO | 1.00 | $ 1,100.00 | $ 1,100.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/24/2024 | Reconcile receipts and disbursements to bank reports | 0.50 | $ 1,100.00 | $ 550.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/25/2024 | Review of headcount analysis and plan | 0.50 | $ 1,100.00 | $ 550.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/25/2024 | Call with Fisker human resources and treasury team to discuss weekly payroll | 0.50 | $ 1,100.00 | $ 550.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/25/2024 | Review cash collateral budget materials and supporting schedules | 0.90 | $ 1,100.00 | $ 990.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/26/2024 | Review debtors proposed disbursements | 0.50 | $ 1,100.00 | $ 550.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/26/2024 | Review and edit cash collateral budget to actual variance analysis reporting | 0.80 | $ 1,100.00 | $ 880.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/27/2024 | Review and discuss proposed disbursements | 0.50 | $ 1,100.00 | $ 550.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/27/2024 | Analysis of 90 day payments in Canada | 0.50 | $ 1,100.00 | $ 550.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/29/2024 | Review cash flow scenario with updated receipts forecast | 0.50 | $ 1,100.00 | $ 550.00 |
| 9 | Cash Flow Analysis and Reporting | Josh Palacios | 6/29/2024 | Review headcount analysis and cash flow scenario | 0.50 | $ 1,100.00 | $ 550.00 |
| 9 | Cash Flow Analysis and Reporting | Palak Chugh | 6/19/2024 | Consolidate the bank transactions and update the week end balances for the purpose of bank weekly actualization for the week ending 6/14/2024 | 0.70 | $ 550.00 | $ 385.00 |
| 9 | Cash Flow Analysis and Reporting | Palak Chugh | 6/19/2024 | Categorize the transactions for the week according to the DIP Budget for the week ending 6/14/2024 | 2.50 | $ 550.00 | $ 1,375.00 |
| 9 | Cash Flow Analysis and Reporting | Palak Chugh | 6/19/2024 | Update the Actuals summary and Variance Analysis for the week ending 6/14/2024 | 0.50 | $ 550.00 | $ 275.00 |
| 9 | Cash Flow Analysis and Reporting | Palak Chugh | 6/26/2024 | Consolidate the bank transactions and update the week end balances for the purpose of bank weekly actualization for the week ending 6/21/2024 | 0.90 | $ 550.00 | $ 495.00 |
| 9 | Cash Flow Analysis and Reporting | Palak Chugh | 6/26/2024 | Categorize the transactions for the week according to the DIP Budget for the week ending 6/21/2024 | 1.70 | $ 550.00 | $ 935.00 |
| 9 | Cash Flow Analysis and Reporting | Palak Chugh | 6/26/2024 | Update the actuals summary and variance analysis for the week ending 6/21/2024, bifurcating the transactions into pre-petition and post-petition | 1.80 | $ 550.00 | $ 990.00 |
| 9 | Cash Flow Analysis and Reporting | Scott Safron | 6/18/2024 | Review cash collateral plan and provide feedback to internal team re changes | 0.60 | $ 850.00 | $ 510.00 |
| 9 | Cash Flow Analysis and Reporting | Scott Safron | 6/18/2024 | Correspond w R Coman (Fisker) re: checks and discuss cash management ability to pay certain pre or post petition items | 0.90 | $ 850.00 | $ 765.00 |
| 9 | Cash Flow Analysis and Reporting | Scott Safron | 6/25/2024 | Compile debtor professional weekly bill for lender request / cash collateral budget | 0.30 | $ 850.00 | $ 255.00 |
| 9 | Cash Flow Analysis and Reporting | Vaibhav Chauhan | 6/21/2024 | Review and update the bank actuals for the WE 06/14 | 1.80 | $ 750.00 | $ 1,350.00 |
| 9 | Cash Flow Analysis and Reporting | Vaibhav Chauhan | 6/26/2024 | Review and finalize the bank actuals and variance analysis for the WE 06/21 | 1.90 | $ 750.00 | $ 1,425.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/18/2024 | Fisker - cash collateral budget | 0.60 | $ 1,400.00 | $ 840.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/18/2024 | Fisker - cash collateral budget | 0.60 | $ 1,400.00 | $ 840.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/18/2024 | Fisker Cash Collateral Budget - preparation and discussion | 0.90 | $ 1,400.00 | $ 1,260.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/18/2024 | Fisker - review of proposed cash collateral budget | 0.60 | $ 1,400.00 | $ 840.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/19/2024 | Fisker - Follow up to inquiries of senior secured lender and cash collateral budget | 0.60 | $ 1,400.00 | $ 840.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/19/2024 | Review of reconciliation | 0.40 | $ 1,400.00 | $ 560.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/21/2024 | Fisker - Review of cash collateral budget | 0.60 | $ 1,400.00 | $ 840.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/22/2024 | Fisker - Cash collateral budget review | 0.60 | $ 1,400.00 | $ 840.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/22/2024 | Fisker - cash collateral budget - preparation | 0.60 | $ 1,400.00 | $ 840.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/22/2024 | Fisker - cash collateral budget - Saturday review session | 0.70 | $ 1,400.00 | $ 980.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/17/2024 | CRO DIP Budget Review | 0.60 | $ 1,400.00 | $ 840.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/17/2024 | CRO Budget Development | 0.90 | $ 1,400.00 | $ 1,260.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/24/2024 | Fisker - DIP Financing | 0.60 | $ 1,400.00 | $ 840.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/25/2024 | Fisker Cash Collateral Budget Responses - precall | 0.50 | $ 1,400.00 | $ 700.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/25/2024 | Fisker - cash collateral budget - responses to U&L inquires | 0.70 | $ 1,400.00 | $ 980.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | John DiDonato | 6/26/2024 | Fisker follow up items to warranty and cash collateral | 0.30 | $ 1,400.00 | $ 420.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Josh Palacios | 6/23/2024 | Prepare estimated administrative claims analysis and accrual analysis of cash collateral budget | 0.80 | $ 1,100.00 | $ 880.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Josh Palacios | 6/24/2024 | Review cash management issues and JPMorgan allowing disbursements/transfers from accounts with BACA | 0.50 | $ 1,100.00 | $ 550.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Josh Palacios | 6/25/2024 | Call with Fisker treasury and accounts payables team to discuss disbursement requirements | 1.10 | $ 1,100.00 | $ 1,210.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Josh Palacios | 6/25/2024 | Call with Davis Polk and CRO to discuss cash collateral budget | 0.50 | $ 1,100.00 | $ 550.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Josh Palacios | 6/25/2024 | Prepare and distribute weekly professional fee reporting required by cash collateral order | 0.50 | $ 1,100.00 | $ 550.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Josh Palacios | 6/26/2024 | Call with Davis Polk and US Trustee to discuss cash collateral budget | 0.50 | $ 1,100.00 | $ 550.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Josh Palacios | 6/27/2024 | Prepare request to Pre-petition Secured Lender to approve transfer of cash from blocked account to unblocked account | 0.70 | $ 1,100.00 | $ 770.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Scott Safron | 6/19/2024 | Review interim cash collateral budget and provide feedback/edits | 0.80 | $ 850.00 | $ 680.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Scott Safron | 6/20/2024 | Review updated cash collateral budget, provide inputs | 0.50 | $ 850.00 | $ 425.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Scott Safron | 6/21/2024 | Participate in cash collateral budget call w DP | 0.70 | $ 850.00 | $ 595.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Scott Safron | 6/21/2024 | Attend call to discuss water pump issue and AL implications | 0.50 | $ 850.00 | $ 425.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Scott Safron | 6/21/2024 | Refresh analysis around 2.2 software update | 1.20 | $ 850.00 | $ 1,020.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Scott Safron | 6/23/2024 | Review of updated cash collateral budget | 0.60 | $ 850.00 | $ 510.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Scott Safron | 6/28/2024 | Discuss bank account / cash collateral questions from JPM; research responses | 0.60 | $ 850.00 | $ 510.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Scott Safron | 6/30/2024 | Review and provide feedback to no v2.2 cash budget impacts | 1.00 | $ 850.00 | $ 850.00 |
| 11 | Asset Sale & Disposition Support | James Alt | 6/17/2024 | Call w Fisker Commercial Lease team | 0.70 | $ 1,175.00 | $ 822.50 |
| 11 | Asset Sale & Disposition Support | James Alt | 6/20/2024 | Call w Fisker team on Commercial sales | 0.60 | $ 1,175.00 | $ 705.00 |
| 11 | Asset Sale & Disposition Support | James Alt | 6/20/2024 | Review of analysis and call w Murali on Commercial delivery schedule | 1.10 | $ 1,175.00 | $ 1,292.50 |
| 11 | Asset Sale & Disposition Support | James Alt | 6/21/2024 | Call w J. Mueller on commercial sales | 0.20 | $ 1,175.00 | $ 235.00 |
| 11 | Asset Sale & Disposition Support | James Alt | 6/24/2024 | Call w potential vehicle buyer on various issues | 0.40 | $ 1,175.00 | $ 470.00 |
| 11 | Asset Sale & Disposition Support | James Alt | 6/27/2024 | Call w potential vehicle buyer on recall issues | 0.60 | $ 1,175.00 | $ 705.00 |
| 11 | Asset Sale & Disposition Support | James Alt | 6/28/2024 | Call w potential vehicle buyer on recall issues | 0.60 | $ 1,175.00 | $ 705.00 |
| 11 | Asset Sale & Disposition Support | John DiDonato | 6/17/2024 | Fisker - follow up and address sale structure | 1.10 | $ 1,400.00 | $ 1,540.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/17/2024 | Fleet sale vehicle fulfillment daily update | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/17/2024 | Fleet sale strategy discussion with CRO team | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/17/2024 | Modeling vehicle inventory and unit, transaction economics | 2.30 | $ 650.00 | $ 1,495.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/17/2024 | Amendments to fleet sale agreement | 2.30 | $ 650.00 | $ 1,495.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/17/2024 | Reviewing and editing fleet sale agreement with debtor internal counsel | 2.30 | $ 650.00 | $ 1,495.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/17/2024 | CRO internal call presenting updates regarding fleet sale agreement | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/18/2024 | Fleet sale vehicle fulfillment daily update | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/18/2024 | Conference calls with fleet sale buyer | 2.30 | $ 650.00 | $ 1,495.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/18/2024 | Dealer winddown strategy to facilitate fleet sale | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/18/2024 | Modeling vehicle inventory and unit, transaction economics | 2.10 | $ 650.00 | $ 1,365.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/18/2024 | Amendments to fleet sale agreement | 1.70 | $ 650.00 | $ 1,105.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/19/2024 | Fleet sale vehicle fulfillment daily update | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/19/2024 | Discussion with Fisker counsel regarding recalls and impact to fleet sale | 1.30 | $ 650.00 | $ 845.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/19/2024 | CRO internal call presenting updates regarding fleet sale agreement | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/19/2024 | Amendments to fleet sale agreement in advance of negotiations in New York | 1.50 | $ 650.00 | $ 975.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/19/2024 | Adjustments to fleet sale agreement inventory volumes | 1.60 | $ 650.00 | $ 1,040.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/21/2024 | Conference calls with fleet sale buyer | 2.20 | $ 650.00 | $ 1,430.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/22/2024 | Adjustments to fleet sale agreement inventory volumes | 1.90 | $ 650.00 | $ 1,235.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/22/2024 | Fleet Sale Agreement modeling and document amendments | 1.40 | $ 650.00 | $ 910.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/23/2024 | Fleet sale modeling and agreement amendments | 1.50 | $ 650.00 | $ 975.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/24/2024 | Project management kickoff meeting with fleet sale buyer | 0.90 | $ 650.00 | $ 585.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/24/2024 | CRO internal call presenting updates regarding fleet sale agreement | 1.00 | $ 650.00 | $ 650.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/24/2024 | Fleet sale fulfillment daily call | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/24/2024 | Iterating fleet sale agreement with debtor internal counsel | 1.90 | $ 650.00 | $ 1,235.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/24/2024 | Adjustments to fleet sale agreement inventory volumes | 2.20 | $ 650.00 | $ 1,430.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/24/2024 | Reviewing fleet sale agreement with CRO | 1.90 | $ 650.00 | $ 1,235.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/25/2024 | Meeting with company counsel regarding recalls and impact to fleet sale | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/25/2024 | Reviewing fleet sale agreement with CRO | 1.80 | $ 650.00 | $ 1,170.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/25/2024 | Reviewing fleet sale agreement with debtor counsel | 2.20 | $ 650.00 | $ 1,430.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/25/2024 | Building preliminary fleet sale order fulfillment schedule | 2.40 | $ 650.00 | $ 1,560.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/26/2024 | Fleet sale readiness daily call | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/26/2024 | Meetings with company counsel regarding recalls and impact to fleet sale | 1.50 | $ 650.00 | $ 975.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/26/2024 | Meeting with data analytics meeting to improve analytics and reporting for fleet sale preparation | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/26/2024 | Fleet sale amendment discussion with debtor counsel | 0.90 | $ 650.00 | $ 585.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/26/2024 | Building preliminary fleet sale order fulfillment schedule | 2.20 | $ 650.00 | $ 1,430.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/26/2024 | Layering in proposed unit economics to order fulfillment schedule to drive cash receipts | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/26/2024 | Internal call with CRO team to explain and validate order fulfillment and receipts schedule | 0.90 | $ 650.00 | $ 585.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/27/2024 | Fleet sale fulfillment daily call | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/27/2024 | Meeting with operations management discussing vehicle readiness strategy | 0.90 | $ 650.00 | $ 585.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/27/2024 | Meetings and negotiations with fleet sale buyer | 2.10 | $ 650.00 | $ 1,365.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/28/2024 | Vehicle readiness operations meeting with fleet buyer | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/28/2024 | Review of 363 motion | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/28/2024 | Fleet sale vehicle fulfillment daily update | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/28/2024 | Refining order fulfillment schedule | 1.20 | $ 650.00 | $ 780.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/28/2024 | refining cash receipts forecast associated with revised fulfillment schedule | 0.90 | $ 650.00 | $ 585.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/28/2024 | Building holistic inventory and order fulfillment master report for distribution and validation with fleet sale buyer | 2.40 | $ 650.00 | $ 1,560.00 |
| 11 | Asset Sale & Disposition Support | Jordan Mueller | 6/30/2024 | Conference calls with fleet sale buyer | 0.70 | $ 650.00 | $ 455.00 |
| 11 | Asset Sale & Disposition Support | Michael Boyer | 6/28/2024 | Participate in internal status update calls related to non-vehicle assets sales | 0.30 | $ 975.00 | $ 292.50 |
| 11 | Asset Sale & Disposition Support | Michael Boyer | 6/28/2024 | Review asset listing reports and provide feedback to team | 0.90 | $ 975.00 | $ 877.50 |
| 11 | Asset Sale & Disposition Support | Michael Ganann | 6/17/2024 | participation in CRO calls, participation in Davis Polk call regarding liquidation alternatives and budget | 1.50 | $ 1,025.00 | $ 1,537.50 |
| 11 | Asset Sale & Disposition Support | Michael Ganann | 6/23/2024 | participation in non-vehicle collateral discussion | 0.50 | $ 1,025.00 | $ 512.50 |
| 11 | Asset Sale & Disposition Support | Scott Safron | 6/21/2024 | Correspond with two interest parties in potential asset purchases | 0.60 | $ 850.00 | $ 510.00 |
| 11 | Asset Sale & Disposition Support | Scott Safron | 6/23/2024 | Internal discussion w/r/t Fleet Sale agreement update and outstanding issues | 0.80 | $ 850.00 | $ 680.00 |
| 11 | Asset Sale & Disposition Support | Scott Safron | 6/23/2024 | Correspondence w/ internal HTA team re: sale of IP, tooling | 0.50 | $ 850.00 | $ 425.00 |
| 11 | Asset Sale & Disposition Support | Scott Safron | 6/24/2024 | Correspond w/ DP, CRO re: minor asset sale order | 0.60 | $ 850.00 | $ 510.00 |
| 11 | Asset Sale & Disposition Support | Scott Safron | 6/26/2024 | Correspond with parties and provide NDAs to interested parties with respect to asset sales | 0.40 | $ 850.00 | $ 340.00 |
| 11 | Asset Sale & Disposition Support | Xiaoyu Yang | 6/25/2024 | Prepare for an participate in meetings with Fisker mgmt. team in understand inventory subject for sale | 0.80 | $ 550.00 | $ 440.00 |
| 11 | Asset Sale & Disposition Support | Xiaoyu Yang | 6/25/2024 | Reviewed and provide schedules and correspondence from Fisker to Huron team relates to part assets subject to fleet sale. | 1.20 | $ 550.00 | $ 660.00 |
| 11 | Asset Sale & Disposition Support | Xiaoyu Yang | 6/26/2024 | Prepare for and participate in meeting with Johnson electric to secure more vehicles parts to execute the recall campaign. | 1.10 | $ 550.00 | $ 605.00 |
| 11 | Asset Sale & Disposition Support | Xiaoyu Yang | 6/26/2024 | Provide request for information to Huron internal team regarding to current states of commercial relationship | 0.90 | $ 550.00 | $ 495.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Xiaoyu Yang | 6/26/2024 | Review updated statement confirming Johnson electric has no additional inventory to support the recall campaign. | 1.20 | $ 550.00 | $ 660.00 |
| 11 | Asset Sale & Disposition Support | Xiaoyu Yang | 6/27/2024 | Received updates on doorlatch parts produced from Chevalier in supporting recall campaign. | 0.70 | $ 550.00 | $ 385.00 |
| 11 | Asset Sale & Disposition Support | Xiaoyu Yang | 6/27/2024 | Updated the recall campaign available parts statement to Huron staff. | 1.30 | $ 550.00 | $ 715.00 |
| 11 | Asset Sale & Disposition Support | Xiaoyu Yang | 6/28/2024 | Participate daily vehicles readiness updates from Ankur Somani, Fisker Sales Leader, include review vehicles inventory geo location and battery status. | 1.20 | $ 550.00 | $ 660.00 |
| 11 | Asset Sale & Disposition Support | Xiaoyu Yang | 6/28/2024 | Review and analyze vehicle available for sale for the corresponding week. | 1.50 | $ 550.00 | $ 825.00 |
| 12 | Tax Issues / Analysis | Josh Palacios | 6/19/2024 | Review and edit tax motion and associated schedules | 0.80 | $ 1,100.00 | $ 880.00 |
| 12 | Tax Issues / Analysis | Scott Safron | 6/19/2024 | Prepare for and participate in tax discussion w M Yoon (Fisker) to talk through refund and tax motion outstanding items | 0.40 | $ 850.00 | $ 340.00 |
| 14 | Account Analysis & Reconciliations | Xiaoyu Yang | 6/24/2024 | Participate in call with Fisker operational team in discussing "Parts inventory". | 0.90 | $ 550.00 | $ 495.00 |
| 14 | Account Analysis & Reconciliations | Xiaoyu Yang | 6/24/2024 | Draft and prepare information request listing in performing inventory reconciliation exercise. | 0.80 | $ 550.00 | $ 440.00 |
| 14 | Account Analysis & Reconciliations | Xiaoyu Yang | 6/24/2024 | Participate in multiple follow-up calls with Cheryl Johnson and engineer team in understanding existing inventory vs. missing inventory. | 0.80 | $ 550.00 | $ 440.00 |
| 14 | Account Analysis & Reconciliations | Xiaoyu Yang | 6/25/2024 | Perform reconciliation between parts information received from mgmt. vs. engineer team. | 0.50 | $ 550.00 | $ 275.00 |
| 14 | Account Analysis & Reconciliations | Xiaoyu Yang | 6/26/2024 | Review workplan and approach for negotiations with Johnson electric to manufacture more of the required parts. | 1.00 | $ 550.00 | $ 550.00 |
| 14 | Account Analysis & Reconciliations | Xiaoyu Yang | 6/27/2024 | Review, execute, and issue the recall campaign available parts statement to Huron staff. | 0.70 | $ 550.00 | $ 385.00 |
| 14 | Account Analysis & Reconciliations | Xiaoyu Yang | 6/28/2024 | Review and analyze the recall status for UCC in support of asset liquidation | 0.80 | $ 550.00 | $ 440.00 |
| 14 | Account Analysis & Reconciliations | Xiaoyu Yang | 6/28/2024 | Call with UCC in discussing current recall status and updates received. | 0.70 | $ 550.00 | $ 385.00 |
| 16 | Unsecured Claim Analysis | Scott Safron | 6/25/2024 | Research and advise on response to R Fakih (U&L) on trade creditor question | 0.50 | $ 850.00 | $ 425.00 |
| 16 | Unsecured Claim Analysis | Scott Safron | 6/28/2024 | Review list of UCC potential parties from DP for comment | 0.10 | $ 850.00 | $ 85.00 |
| 18 | Employee Retention Programs | James Alt | 6/24/2024 | Call w HR on KERP | 0.40 | $ 1,175.00 | $ 470.00 |
| 18 | Employee Retention Programs | John DiDonato | 6/23/2024 | Fisker - preparation of freshening headcount | 0.50 | $ 1,400.00 | $ 700.00 |
| 18 | Employee Retention Programs | John DiDonato | 6/23/2024 | Fisker - Employee Mapping Deliverable - summary and coordination | 1.10 | $ 1,400.00 | $ 1,540.00 |
| 18 | Employee Retention Programs | John DiDonato | 6/17/2024 | Fisker - SAP Termination matter and follow up | 1.00 | $ 1,400.00 | $ 1,400.00 |
| 18 | Employee Retention Programs | John DiDonato | 6/24/2024 | Headcount Discussion | 0.50 | $ 1,400.00 | $ 700.00 |
| 18 | Employee Retention Programs | John DiDonato | 6/24/2024 | Fisker - response to email address headcount | 0.50 | $ 1,400.00 | $ 700.00 |
| 18 | Employee Retention Programs | John DiDonato | 6/25/2024 | Fisker - Review of Headcount Analysis | 0.40 | $ 1,400.00 | $ 560.00 |
| 18 | Employee Retention Programs | John DiDonato | 6/29/2024 | Fisker - review and respond to email addressing headcount, AT and appropriate follow up | 0.70 | $ 1,400.00 | $ 980.00 |
| 18 | Employee Retention Programs | Scott Safron | 6/21/2024 | Lead call with J Kaushek (Fisker) re: KERP | 0.60 | $ 850.00 | $ 510.00 |
| 18 | Employee Retention Programs | Scott Safron | 6/21/2024 | Correspond re: comments on KERP plan and sizing analysis | 0.50 | $ 850.00 | $ 425.00 |
| 18 | Employee Retention Programs | Scott Safron | 6/23/2024 | Discussion w/ J Kaushek (Fisker) re: KERP | 1.10 | $ 850.00 | $ 935.00 |
| 18 | Employee Retention Programs | Scott Safron | 6/24/2024 | Discussion w/ J Kaushek (Fisker) re: KERP and RIF | 1.20 | $ 850.00 | $ 1,020.00 |
| 18 | Employee Retention Programs | Scott Safron | 6/24/2024 | Correspond w/ D King (Fisker) re: Software OTA employees | 0.40 | $ 850.00 | $ 340.00 |
| 18 | Employee Retention Programs | Scott Safron | 6/26/2024 | Review KEIP proposal from J Kaushek (Fisker) | 0.40 | $ 850.00 | $ 340.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/17/2024 | Call with critical IT vendor | 0.50 | $ 1,100.00 | $ 550.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/17/2024 | Second call with IT vendor, including CRO | 0.50 | $ 1,100.00 | $ 550.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/17/2024 | Review termination notice received from vendor | 0.50 | $ 1,100.00 | $ 550.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/19/2024 | Call with Huron team to discuss potential critical vendors | 0.50 | $ 1,100.00 | $ 550.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/23/2024 | Prepare analysis of critical IT vendors and contract amounts | 1.00 | $ 1,100.00 | $ 1,100.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/24/2024 | Call with internal IT team to discuss requirements | 0.50 | $ 1,100.00 | $ 550.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/24/2024 | Call with CAC to discuss insurance requirements | 0.30 | $ 1,100.00 | $ 330.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/24/2024 | Call with Marsh to discuss post-petition insurance requirements | 0.80 | $ 1,100.00 | $ 880.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/24/2024 | Call with Fisker logistics team to discuss post-petition freight requirements and budget | 0.70 | $ 1,100.00 | $ 770.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/24/2024 | Discuss with Davis Polk, Hertz charging customers for rentals | 0.50 | $ 1,100.00 | $ 550.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/24/2024 | Call with CEO of Vitu to discuss ongoing services for title & registration | 0.30 | $ 1,100.00 | $ 330.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/25/2024 | Follow up discussion with IT team to discuss requirements | 0.50 | $ 1,100.00 | $ 550.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/27/2024 | Call with Fisker CFO and internal team to discuss title & registration process | 0.50 | $ 1,100.00 | $ 550.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/28/2024 | Prepare for and participate in call with IT vendor with Davis Polk | 0.70 | $ 1,100.00 | $ 770.00 |
| 20 | Accounts Payable / Vendor Issues | Josh Palacios | 6/28/2024 | Discussion with Fisker IT team to discuss current status | 0.50 | $ 1,100.00 | $ 550.00 |
| 20 | Accounts Payable / Vendor Issues | Scott Safron | 6/17/2024 | Review executory contract and termination notice, advise client of next steps | 0.40 | $ 850.00 | $ 340.00 |
| 20 | Accounts Payable / Vendor Issues | Scott Safron | 6/17/2024 | Discussion w/r/t pre-petition AP and invoices not yet in system w A Salinas (Fisker) | 0.50 | $ 850.00 | $ 425.00 |

**Exhibit C**

**Time entry detail by Matter and Professional for the period from June 17, 2024 through June 30, 2024**

| Matter Code | Matter Code Description | Professional | Date | Description | Hours | Rate/hr | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Scott Safron | 6/18/2024 | Correspond and hold working session re: post-petition AP cutoff procedures | 1.20 | $ 850.00 | $ 1,020.00 |
| 20 | Accounts Payable / Vendor Issues | Scott Safron | 6/18/2024 | Instruct AP cut-off and review pre/post aging to ensure correct bifurcation | 0.90 | $ 850.00 | $ 765.00 |
| 20 | Accounts Payable / Vendor Issues | Scott Safron | 6/18/2024 | Prepare for and participate in vendor / critical vendor discussion with DP, MNAT | 0.80 | $ 850.00 | $ 680.00 |
| 20 | Accounts Payable / Vendor Issues | Scott Safron | 6/24/2024 | Correspond w/ M D'Angelo (Fisker) re: port logistics vendor payables | 0.50 | $ 850.00 | $ 425.00 |
| 23 | Lease Issues | Scott Safron | 6/25/2024 | Correspond w MNAT re: lease rejection 401 W 14th st; correspond with facilities re: same and what items are left at property | 0.80 | $ 850.00 | $ 680.00 |
| 23 | Lease Issues | Scott Safron | 6/27/2024 | Hold discussion re: assets remaining at lease rejected properties w/ J Burge, F Rivas (Fisker) | 0.30 | $ 850.00 | $ 255.00 |
| 24 | Other | James Alt | 6/17/2024 | Misc. email and communication | 0.30 | $ 1,175.00 | $ 352.50 |
| 24 | Other | James Alt | 6/19/2024 | Misc. email and communication | 0.50 | $ 1,175.00 | $ 587.50 |
| 24 | Other | James Alt | 6/20/2024 | Misc. email and communication | 0.50 | $ 1,175.00 | $ 587.50 |
| 24 | Other | James Alt | 6/23/2024 | Misc. email and communication | 0.50 | $ 1,175.00 | $ 587.50 |
| 24 | Other | James Alt | 6/26/2024 | Misc. email and communication | 0.50 | $ 1,175.00 | $ 587.50 |
| 24 | Other | Jordan Mueller | 6/21/2024 | Responding to various emails | 1.80 | $ 650.00 | $ 1,170.00 |
| 24 | Other | Rob Loh | 6/28/2024 | Meeting with X. Yang regarding preparation of upcoming diligence requests. | 0.30 | $ 975.00 | $ 292.50 |
| 24 | Other | Vaibhav Chauhan | 6/21/2024 | Address general case matters and understanding the latest update of Debtor in possession on 06/21 | 0.90 | $ 750.00 | $ 675.00 |
| 24 | Other | Vaibhav Chauhan | 6/24/2024 | Address general case matters and understanding the latest update of Debtor in possession on 06/24 | 0.70 | $ 750.00 | $ 525.00 |
| 24 | Other | Vaibhav Chauhan | 6/25/2024 | Address general case matters and understanding the latest update of Debtor in possession on 06/25 | 0.60 | $ 750.00 | $ 450.00 |
| 24 | Other | Vaibhav Chauhan | 6/26/2024 | Address general case matters and understanding the latest update of Debtor in possession on 06/26 | 0.60 | $ 750.00 | $ 450.00 |
| 24 | Other | Vaibhav Chauhan | 6/27/2024 | Address general case matters and understanding the latest update of Debtor in possession on 06/27 | 0.60 | $ 750.00 | $ 450.00 |
| 24 | Other | Vaibhav Chauhan | 6/28/2024 | Address general case matters and understanding the latest update of Debtor in possession on 06/28 | 0.50 | $ 750.00 | $ 375.00 |
| Travel | Travel Time | John DiDonato | 6/20/2024 | Travel - PIT to LGA | 1.50 | $ 1,400.00 | $ 2,100.00 |
| Travel | Travel Time | John DiDonato | 6/21/2024 | Travel - NYC to WIL | 1.50 | $ 1,400.00 | $ 2,100.00 |
| Travel | Travel Time | John DiDonato | 6/21/2024 | Travel - PHL to PIT | 1.50 | $ 1,400.00 | $ 2,100.00 |
| Travel | Travel Time | Jordan Mueller | 6/19/2024 | Flight from Spokane to Seattle to travel to New York for Fleet Sale Agreement negotiations | 1.30 | $ 650.00 | $ 845.00 |
| Travel | Travel Time | Jordan Mueller | 6/19/2024 | Flight from Seattle to New York for fleet sale agreement, not conducting other billable activities | 1.90 | $ 650.00 | $ 1,235.00 |
| Travel | Travel Time | Jordan Mueller | 6/21/2024 | Travel home to New York from fleet sale negotiation meeting, Minneapolis - Spokane, not conducting other billable activities | 1.50 | $ 650.00 | $ 975.00 |
| Travel | Travel Time | Jordan Mueller | 6/21/2024 | Travel home to New York from fleet sale negotiation meeting, New York - Minneapolis, not conducting other billable activities | 2.90 | $ 650.00 | $ 1,885.00 |
| | | | | **Total Hours and Fees** | **574.50** | | **$ 532,985.00** |

Less Travel Time Discount (50%):   $5,620.00

**Total Fees**   **$ 527,365.00**